# A-13

# THE ISAACSON LAW FIRM, P.L.L.C.

Brian G. Isaacson
LL.M. in Taxation
Admitted in Washington
briani@isaacsonlawfirm.com

*Via Certified Mail*
*7003 1680 00009804 6501*

February 8, 2005

Internal Revenue Service
Attn: Tom Poppe
Agent 91-02601
915 Second Avenue: MS:W140
Seattle, WA 98174

RE: Request for Examination:
Tax Payers: Hendy J. Lund and Daniel S. Pierce
Tax Payers TIN: 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 and 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
Forms 1040 and 1040X: For the tax year 2001

Dear Mr. Poppe:

I represent, Hendy Lund and Daniel Pierce. My Power of attorney for this taxpayer is attached to this request. I request an examination of the enclosed1040 and 1040X form for the tax year 2001.

We request examination of the Alternative Minimum Tax Positive adjustments relating to the taxpayer's exercise of stock options, and the AMT Negative adjustments as contemplated in the Instructions for form 6251. As part of this examination the treatment of the items on Schedule D and their classification should be considered.

These returns were amended to record:

1. Alternative Minimum Tax Negative Adjustments equal to the difference between the sale price of $303,984.87 and the AMT basis of $2,847,036.00 (per the instructions to form 6251 in 2000 but not in 2001); and
2. Capital gains generated from the sale of Incentive Stock Option shares of $281,422.37 (per the instructions to form 6251in 2001).

The taxpayers are amending these returns in order to seek a determination of whether:

1. These losses can be used to offset AMT gains from stock sales in previous years;

2. The AMT Negative Adjustments from the sale of options can be carried back to offset AMT Positive Adjustments from stock sales in previous years.

This Issue is under consideration in the following cases:

Spitz v. United States, No. 04-130 T (Ct. Cl. Filed January 30, 2004).

Merlo v. Commissioner, No. 21538-03 (T.C. filed December 18, 2003).

Pleases see the attached 1040X and 1040 for Tax Year 2001, (ISO Option Exercise and Stock Sale Analysis Spreadsheet and 8275 Disclosure Statement are included with return for tax year 2001) and Motion for Summary Judgment, filed in Spitz v. United States.

Sincerely,

Brian G. Isaacson

Brian G. Isaacson
Attorney at Law

Enclosures:

1040X and 1040 for Tax Year 2001 (ISO Option Exercise and Stock Sale Analysis Spreadsheet, 8275 Disclosure Statement included with return for tax year 2001)

Spitz v. United States, No. 04-130 T (Ct. Cl. Filed January 30, 2004).

# 2001 Tax Return(s)

| | |
|---|---|
| **Prepared for** | HENDY J. LUND<br>Client Code: Lund |
| **Account Number**<br>**Release Number** | 793596<br>2001.08000 |
| **Prepared by** | Brian G. Isaacson, Attorney at Law<br>701 Fifth Ave, Suite 4770<br>Seattle, WA<br>98104<br><br>(206) 448-1011 |
| **Processing** | Date: 11/16/2004<br>Time: 16:38:02 |
| **Special Instructions** | |
| **Messages** | |

Form **1040X** (Rev. November 2001)

Department of the Treasury - Internal Revenue Service

# Amended U.S. Individual Income Tax Return

▶ See separate instructions.

OMB No. 1545-0091

This return is for calendar year ▶ 2001, or fiscal year ended ▶

Please print or type

| | | |
|---|---|---|
| Your first name and initial: HENDY J. LUND | Last name | Your social security number: 563 27 4221 |
| If a joint return, spouse's first name and initial: DANIEL S. PIERCE | Last name | Spouse's social security number: 259 74 6867 |
| Home address (no. and street) or P.O. box if mail is not delivered to your home: 1800 TUCKER ROAD | Apt. no. | Phone number |
| City, town or post office, state, and ZIP code: SCOTTS VALLEY, CA 95066 | | For Paperwork Reduction Act Notice, see page 6. |

A If the name or address shown above is different from that shown on the original return, check here ▶ ☐

B Has the original return been changed or audited by the IRS or have you been notified that it will be? ☐ Yes ☒ No

C Filing status. Be sure to complete this line. **Note.** You cannot change from joint to separate returns after the due date.

On original return ▶ ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household ☐ Qualifying widow(er)

On this return ▶ ☐ Single ☒ Married filing joint return ☐ Married filing separate return ☐ Head of household* ☐ Qualifying widow(er)

* If the qualifying person is a child but not your dependent, see page 2.

| Use Part II on Page 2 to Explain any Changes | | A. Original amount or as previously adjusted (see page 2) | B. Net change - amount of increase or (decrease) - explain in Part II | C. Correct amount |
|---|---|---|---|---|
| **Income and Deductions (see pages 2-6)** | | | | |
| 1 Adjusted gross income (see page 3) | 1 | 228,269. | 281,422. | 509,691. |
| 2 Itemized deductions or standard deduction (see page 3) | 2 | 359,555. | -8,442. | 351,113. |
| 3 Subtract line 2 from line 1 | 3 | -131,286. | 289,864. | 158,578. |
| 4 Exemptions. If changing, fill in Parts I and II on page 2 | 4 | 4,408. | -4,408. | 0. |
| 5 Taxable income. Subtract line 4 from line 3 | 5 | 0. | 158,578. | 158,578. |
| **Tax Liability** | | | | |
| 6 Tax (see page 4). Method used in col. C Sch. D | 6 | 35,160. | -8,276. | 26,884. |
| 7 Credits (see page 4) | 7 | 26,884. | | 26,884. |
| 8 Subtract line 7 from line 6. Enter the result but not less than zero | 8 | 8,276. | -8,276. | 0. |
| 9 Other taxes (see page 4) | 9 | | | |
| 10 Total tax. Add lines 8 and 9 | 10 | 8,276. | -8,276. | 0. |
| **Payments** | | | | |
| 11 Federal income tax withheld and excess social security and RRTA tax withheld. If changing, see page 4 | 11 | 20,109. | | 20,109. |
| 12 Estimated tax payments, including amount applied from prior year's return | 12 | | | |
| 13 Earned income credit (EIC) | 13 | | | |
| 14 Additional child tax credit from Form 8812 | 14 | | | |
| 15 Credits from Form 2439 or Form 4136 | 15 | | | |
| 16 Amount paid with request for extension of time to file (see page 4) | 16 | | | |
| 17 Amount of tax paid with original return plus additional tax paid after it was filed | 17 | | | 15,051. |
| 18 Total payments. Add lines 11 through 17 in column C | 18 | | | 35,160. |
| **Refund or Amount You Owe** | | | | |
| 19 Overpayment, if any, as shown on original return or as previously adjusted by the IRS | 19 | | | |
| 20 Subtract line 19 from line 18 (see page 5) | 20 | | | 35,160. |
| 21 **Amount you owe.** If line 10, column C, is more than line 20, enter the difference and see page 5 | 21 | | | |
| 22 If line 10, column C, is less than line 20, enter the difference | 22 | | | 35,160. |
| 23 Amount of line 22 you want **refunded to you** | 23 | | | 35,160. |
| 24 Amount of line 22 you want **applied to your** estimated tax | 24 | | | |

**Sign Here**

Joint return? See page 2. Keep a copy for your records.

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which the preparer has any knowledge.

▶ [signature] Your signature — Date 1/10/05

▶ [signature] Spouse's signature. If a joint return, both must sign. — Date 1-24-05

**Paid Preparer's Use Only**

| | | |
|---|---|---|
| Preparer's signature ▶ [signature] | Date 2/8/05 | Check if self-employed ☒ — Preparer's SSN or PTIN: 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 |
| Firm's name (or yours if self-employed) address, and ZIP code ▶ Brian G. Isaacson, Attorney at Law, 701 Fifth Ave, Suite 4770, Seattle, WA 98104 | | EIN 90-0145975<br>Phone no. (206) 448-1011 |

LHA 110701 12-05-01



HL 000639

Form 1040X (Rev. 11-2001) HENDY J. LUND & DANIEL S. PIERCE 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 Page 2

**Part I** **Exemptions.** See Form 1040 or 1040A instructions.

If you are **not changing your exemptions**, do not complete this part.
If claiming **more exemptions**, complete lines 25-31.
If claiming **fewer exemptions**, complete lines 25-30.

| | | A. Original number of exemptions reported or as previously adjusted | B. Net change | C. Correct number of exemptions |
|---|---|---|---|---|
| 25 Yourself and spouse | 25 | 2 | | 2 |
| **Caution:** If your parents (or someone else) can claim you as a dependent (even if they chose not to), you cannot claim an exemption for yourself. | | | | |
| 26 Your dependent children who lived with you | 26 | | | |
| 27 Your dependent children who did not live with you due to divorce or separation | 27 | | | |
| 28 Other dependents | 28 | | | |
| 29 Total number of exemptions. Add lines 25 through 28 | 29 | 2 | | 2 |
| 30 Multiply the number of exemptions claimed on line 29 by the amount listed below for the tax year you are amending. Enter the result here and on line 4. | 30 | 4,408. | -4,408. | 0. |

| Tax Year | Exemption Amount | But see the instructions for line 4 on page 3 if the amount on line 1 is over: |
|---|---|---|
| 2001 | $2,900 | $99,725 |
| 2000 | 2,800 | 96,700 |
| 1999 | 2,750 | 94,975 |
| 1998 | 2,700 | 93,400 |

31 Dependents (children and other) not claimed on original (or adjusted) return:

| (a) First Name | Last name | (b) Dependent's social security number | (c) Dependent's relationship to you | (d) check if qualifying child for child tax credit |
|---|---|---|---|---|
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |
| | | | | ☐ |

No. of your children on line 31 who:
- lived with you ▶ ☐
- **did not** live with you due to divorce or separation ▶ ☐

Dependents on line 31 not entered above ▶ ☐

**Part II** **Explanation of Changes to Income, Deductions, and Credits**

**Enter the line number from page 1 for each item you are changing and give the reason for each change. Attach only the supporting forms and schedules for the items changed. If you do not attach the required information, your Form 1040X may be returned. Be sure to include your name and social security number on any attachments.**

If the change relates to a net operating loss carryback or a general business credit carryback, attach the schedule or form that shows the year in which the loss or credit occurred. See page 2 of the instructions. Also, check here ▶ ☐

See Statement 1

**Part III** **Presidential Election Campaign Fund.** Checking below will not increase your tax or reduce your refund.

If you did not previously want $3 to go to the fund but now want to, check here ▶ ☐
If a joint return and your spouse did not previously want $3 to go to the fund but now wants to, check here ▶ ☐

Form 1040X Statement 1

The return was amended to record:
(1) Alternative Minimum Tax Negative Adjustments equal to the difference between the sale price of $303,984.87 and the AMT basis of $2,847,036.00 (per the instructions to form 6251 in 2000 in but not in 2001) and:
(2) Capital gains generated from the sale of Incentive Stock Options shares of $281,422.37 (per the instructions to form 6251 in 2001); and
(3) W2 income of $0 from disqualified Incentive Stock Options (per the instructions to form 6251 in 2001).

The taxpayer is amending the return(s) in order to seeka a determination of whether :
(1) These losses can be used to offset AMT gains from stock sales in previous years;
(2) The AMT Negative Adjustment from the sale of stock options can be carried back to offset AMT Positive Adjustments from stock sales in previous years.

This issue is under consideration in the following cases:
Mark Spitz v. United States, No. 04-130 T (Cl.Ct. filed January 30, 2004)
Merlo v. Commissioner, No. 21538-03 (T.C. filed December 18, 2003).

Please see the following enclosed materials:
ISO Option Exercise and Stock Sales Analysis Spreadsheet
Form 8275 Disclosure Statement and Motion for Summary Judgment from Spitz v. United States.

HL 000641

# Form 1040 U.S. Individual Income Tax Return 2001 (99)

IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2001, or other tax year beginning , 2001, ending , 20

OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type. LABEL HERE

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| HENDY J. | LUND | 563 27 4221 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| DANIEL S. | PIERCE | 259 74 6867 |
| Home address (number and street). If you have a P.O. box, see page 19. | Apt. no. | ▲ **Important!** ▲ You **must** enter your SSN(s) above. |
| 1800 TUCKER ROAD | | |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 19. | | |
| SCOTTS VALLEY, CA 95066 | | |

**Presidential Election Campaign** (See page 19.) **Note.** Checking "Yes" will not change your tax or reduce your refund. Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You ☐ Yes ☐ No Spouse ☐ Yes ☐ No

## Filing Status

Check only one box.

1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 19.)

## Exemptions

6a ☒ **Yourself.** If your parent (or someone else) can claim you as a dependent on his or her tax return, **do not** check box 6a

b ☒ Spouse

No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) √ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| | : : | | |
| | : : | | |
| | : : | | |
| | : : | | |
| | : : | | |
| | : : | | |

If more than six dependents, see page 20.

No. of your children on 6c who: • lived with you • did not live with you due to divorce or separation (see page 20) Dependents on 6c not entered above

d Total number of exemptions claimed — Add numbers entered on lines above ▶ 2

## Income

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.

If you did not get a W-2, see page 21.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 102,414. |
| 8a | **Taxable** interest. Attach Schedule B if required | 8a | 283. |
| b | **Tax-exempt** interest. **Do not** include on line 8a — 8b | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 14,534. |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | 290. |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | 392,170. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | Total IRA distributions — 15a — b Taxable amount (see page 23) | 15b | |
| 16a | Total pensions and annuities — 16a — b Taxable amount (see page 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits — 20a — b Taxable amount (see page 25) | 20b | |
| 21 | Other income. List type and amount (see page 27) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 509,691. |

## Adjusted Gross Income

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | | | |
| 24 | Student loan interest deduction (see page 28) | 24 | | | |
| 25 | Archer MSA deduction. Attach Form 8853 | 25 | | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | | | |
| 28 | Self-employed health insurance deduction (see page 30) | 28 | | | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | | | |
| 30 | Penalty on early withdrawal of savings | 30 | | | |
| 31a | Alimony paid b Recipient's SSN ▶ : : | 31a | | | |
| 32 | Add lines 23 through 31a | | | 32 | |
| 33 | Subtract line 32 from line 22. This is your **adjusted gross income** ▶ | | | 33 | 509,691. |

HL 000642

110001 11-27-01

LHA **For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 72.** Form **1040** (2001)

4

## Tax and Credits

| Line | Description | | Amount |
|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | | 309,691. |
| 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien ▶ 35b ☐ | | |
| 36 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 36 | 351,113. |
| 37 | Subtract line 36 from line 34 | 37 | 158,578. |
| 38 | If line 34 is $99,725 or less, multiply $2,900 by the total number of exemptions claimed on line 6d. If line 34 is over $99,725, see the worksheet on page 32 | 38 | 0. |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 158,578. |
| 40 | Tax. Check if tax from a ☐ Form(s) 8814 b ☐ Form 4972 | 40 | 26,884. |
| 41 | Alternative minimum tax. Attach Form 6251 | 41 | |
| 42 | Add lines 40 and 41 ▶ | 42 | 26,884. |
| 43 | Foreign tax credit. Attach Form 1116 if required | 43 | |
| 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | |
| 46 | Education credits. Attach Form 8863 | 46 | |
| 47 | Rate reduction credit. See the worksheet on page 36 | 47 | |
| 48 | Child tax credit (see page 37) | 48 | |
| 49 | Adoption credit. Attach Form 8839 | 49 | |
| 50 | Other credits from: a ☐ Form 3800 b ☐ Form 8396 c ☒ Form 8801 d ☐ Form (specify) | 50 | 26,884. |
| 51 | Add lines 43 through 50. These are your total credits | 51 | 26,884. |
| 52 | Subtract line 51 from line 42. If line 51 is more than line 42, enter -0- ▶ | 52 | 0. |

Standard Deduction for –
- People who checked any box on line 35a or 35b or who can be claimed as a dependent.
- All others: Single, $4,550; Head of household, $6,650; Married filing jointly or Qualifying widow(er), $7,600; Married filing separately, $3,800

## Other Taxes

| Line | Description | | Amount |
|---|---|---|---|
| 53 | Self-employment tax. Attach Schedule SE | 53 | |
| 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 54 | |
| 55 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach 5329 if required | 55 | |
| 56 | Advance earned income credit payments from Form(s) W-2 | 56 | |
| 57 | Household employment taxes. Attach Schedule H | 57 | |
| 58 | Add lines 52 through 57. This is your total tax ▶ | 58 | 0. |

## Payments

| Line | Description | | Amount |
|---|---|---|---|
| 59 | Federal income tax withheld from Forms W-2 and 1099 | 59 | 20,109. |
| 60 | 2001 estimated tax payments and amount applied from 2000 return | 60 | |
| 61a | Earned income credit (EIC) | 61a | |
| b | Nontaxable earned income 61b | | |
| 62 | Excess social security and RRTA tax withheld (see page 51) | 62 | |
| 63 | Additional child tax credit. Attach Form 8812 | 63 | |
| 64 | Amount paid with request for extension to file (see page 51) | 64 | |
| 65 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 65 | |
| 66 | Add lines 59, 60, 61a, and 62 through 65. These are your total payments ▶ | 66 | 20,109. |

If you have a qualifying child, attach Schedule EIC.

## Refund

| Line | Description | | Amount |
|---|---|---|---|
| 67 | If line 66 is more than line 58, subtract line 58 from line 66. This is the amount you overpaid | 67 | 20,109. |
| 68a | Amount of line 67 you want refunded to you ▶ | 68a | 20,109. |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings ▶ d Account number | | |
| 69 | Amount of line 67 you want applied to your 2002 estimated tax ▶ 69 | | |

Direct deposit? See page 51 and fill in 68b, 68c, and 68d.

## Amount You Owe

| Line | Description | | Amount |
|---|---|---|---|
| 70 | Amount you owe. Subtract line 66 from line 58. For details on how to pay, see page 52 ▶ | 70 | |
| 71 | Estimated tax penalty. Also include on line 70 71 | | |

## Third Party Designee

Do you want to allow another person to discuss this return with the IRS (see page 53)? ☐ Yes. Complete the following. ☐ No

Designee's name ▶ Phone no. ▶ Personal identification number (PIN) ▶

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See page 19. Keep a copy for your records.

Your signature: [signature] Date: 1/10/05 Your occupation: trainer Daytime phone number: 831 336 2606

Spouse's signature. If a joint return, both must sign. [signature] Date: 1-24-05 Spouse's occupation: Instructor

## Paid Preparer's Use Only

Preparer's signature: [signature] Date: 2-8-05 [illegible] Check if self-employed ☒ Preparer's SSN or PTIN: 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

Firm's name (or yours if self-employed), address, and ZIP code: Brian G. Isaacson, Attorney at Law, 701 Fifth Ave, Suite 4770, Seattle, WA 98104

EIN: 90 0145975 Phone no. (206) 448-1011

110002 11-27-01



16371116 793596 Lund 2001.08000 LUND, HENDY J. LUND__2

HL 000643

**SCHEDULES A&B (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Schedule A - Itemized Deductions

(Schedule B is on page 2)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
**2001**
Attachment Sequence No. 07

Name(s) shown on Form 1040: HENDY J. LUND & DANIEL S. PIERCE

Your social security number: 563 27 4221

| Section | Line | Description | | Amount | | Total |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | **Caution.** Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 34 ... 2 | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| **Taxes You Paid** (See page A-2.) | 5 | State and local income taxes | 5 | 326,943. | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 5,033. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 331,976. |
| **Interest You Paid** (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | 29,589. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| **Note:** Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. (See page A-3.) | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) | 13 | | | |
| | 14 | Add lines 10 through 13 | | | 14 | 29,589. |
| **Gifts to Charity** | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 | 15 | | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You **must** attach Form 8283 if over $500 | 16 | 850. | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 850. |
| **Casualty and Theft Losses** | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You **must** attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ | 22 | | | |
| | 23 | Add lines 20 through 22 | 23 | | | |
| | 24 | Enter amount from Form 1040, line 34 ... 24 | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | |
| **Other Miscellaneous Deductions** | 27 | Other - from list on page A-6. List type and amount ▶ | | | 27 | |
| **Total Itemized Deductions** | 28 | Is Form 1040, line 34, over $132,950 (over $66,475 if married filing separately)? Stmt 4 | | | | |
| | | ☐ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 36. ▶ | | | 28 | 351,113. |
| | | ☒ **Yes.** Your deduction may be limited. See page A-6 for the amount to enter. | | | | |

HL 000644

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule A (Form 1040) 2001

118501
10-23-01



16271116 793596 Lund 2001 08000 LUND HENDY J LUND 2

Schedules A&B (Form 1040) 2001 OMB No. 1545-0074 Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1. | Your social security number

HENDY J. LUND & DANIEL S. PIERCE | 563 27 4221

## Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. 08

### Part I Interest

1 List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶

| Payer | Line | Amount |
|---|---|---|
| GREENPOINT | 1 | 22. |
| RBMG | | 14. |
| SOLOMON SMITH BARNEY | | 200. |
| DATEK | | 47. |
| 2 Add the amounts on line 1 | 2 | 283. |
| 3 Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You **must** attach Form 8815 | 3 | |
| 4 Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 283. |

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

**Note.** If line 4 is over $400, you must complete Part III.

### Part II Ordinary Dividends

5 List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13. ▶

| Payer | Line | Amount |
|---|---|---|
| MORGAN STANLEY | 5 | 13,412. |
| P & G SERVICES | | 6. |
| PAINE WEBBER | | 18. |
| MORGAN STANLEY | | 1,050. |
| MORGAN STANLEY | | 48. |
| 6 Add the amounts on line 5. Enter the total here and on Form 1040, line 9 ▶ | 6 | 14,534. |

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

HL 000645

**Note.** If line 6 is over $400, you must complete Part III.

### Part III Foreign Accounts and Trusts

You must complete this part if you **(a)** had over $400 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| | Yes | No |
|---|---|---|
| 7a At any time during 2001, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| b If "Yes," enter the name of the foreign country ▶ | | |
| 8 During 2001, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

127501 10-23-01

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule B (Form 1040) 2001



16271116 783596 Lund 2001.08000 LUND HENDY J LUND 2

SCHEDULE C-EZ (Form 1040)

Department of the Treasury Internal Revenue Service (99)

# Net Profit From Business

(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.

▶ Attach to Form 1040 or 1041. ▶ See instructions.

OMB No. 1545-0074

2001

Attachment Sequence No. 09A

Name of proprietor: HENDY J. LUND

Social security number (SSN): 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

## Part I General Information

**You May Use Schedule C-EZ Instead of Schedule C Only If You:**

- Had business expenses of $2,500 or less.
- Use the cash method of acccounting.
- Did not have an inventory at any time during the year.
- Did not have a net loss from your business.
- Had only one business as a sole proprietor.

**And You:**

- Had no employees during the year.
- Are not required to file **Form 4562**, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, on page C-3 to find out if you must file.
- Do not deduct expenses for business use of your home.
- Do not have prior year unallowed passive activity losses from this business.

A Principal business or profession, including product or service: CONSULTING

B Enter code from pages C-7 & 8 ▶ 541600

C Business name. If no separate business name, leave blank.

D Employer ID number (EIN), if any

E Business address (including suite or room no.). Address not required if same as on Form 1040, page 1.

City, town or post office, state, and ZIP code

## Part II Figure Your Net Profit

| | | | |
|---|---|---|---|
| 1 | **Gross receipts. Caution.** If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see **Statutory Employees** in the instructions for Schedule C, line 1, on page C-2 and check here .... See Statement 5 ▶ ☐ | 1 | 1,610. |
| 2 | **Total expenses.** If more than $2,500, you **must** use Schedule C. See instructions .... See Statement 6 | 2 | 1,320. |
| 3 | **Net profit.** Subtract line 2 from line 1. If less than zero, you **must** use Schedule C. Enter on **Form 1040, line 12,** and **also** on **Schedule SE, line 2.** (Statutory employees **do not** report this amount on Schedule SE, line 2. Estates and trusts, enter on Form 1041, line 3.) | 3 | 290. |

## Part III Information on Your Vehicle.

Complete this part **only** if you are claiming car or truck expenses on line 2.

4 When did you place your vehicle in service for business purposes? (month, day, year) ▶ __/__/__

5 Of the total number of miles you drove your vehicle during 2001, enter the number of miles you used your vehicle for:

a Business ____ b Commuting ____ c Other ____

6 Do you (or your spouse) have another vehicle available for personal use? ☐ Yes ☐ No

7 Was your vehicle available for personal use during off-duty hours? ☐ Yes ☐ No

8a Do you have evidence to support your deduction? ☐ Yes ☐ No

b If "Yes," is the evidence written? ☐ Yes ☐ No

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions.

119191 10-26-01

HL 000646

Schedule C-EZ (Form 1040) 2001



16371116 703596 Lund 2001 08000 LUND HENDY J LUND 2

SCHEDULE D (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074
2001
Attachment Sequence No. 12

Name(s) shown on Form 1040: HENDY J. LUND & DANIEL S. PIERCE
Your social security number: 563 27 4221

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|
| 1 See Statement 7 | | 118,265. | 120,961. | -2,696. |
| | | | | |
| | | | | |
| | | | | |
| 2 Enter your short-term totals | 2 | | | |
| 3 Total short-term sales price amounts. Add lines 1 and 2 in column (d) | 3 | 118,265. | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 4 | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 5 | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2000 Capital Loss Carryover Worksheet | | | 6 | ( ) |
| 7 Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f). | | | 7 | -2,696. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|
| 8 1200 CISCO | 01/01/96 04/10/01 | 19,101. | 3,479. | 15,622. | |
| 3000 PROCTER & GAMBLE | 05/29/98 04/10/01 | 175,822. | 78,000. | 97,822. | |
| 19000 RBAKQ | 03/02/00 04/10/01 | 303,985. | 22,563. | 281,422. | |
| | | | | | |
| 9 Enter your long-term totals | 9 | | | | |
| 10 Total long-term sales price amounts. Add lines 8 and 9 in column (d) | 10 | 498,908. | | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 11 | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 12 | | |
| 13 Capital gain distributions. | | | 13 | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 2000 Capital Loss Carryover Worksheet | | | 14 | ( | |
| 15 Combine lines 8 through 14 in column (g) | | | 15 | | |
| 16 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) ▶ Next: Go to Part III on page 2. | | | 16 | 394,866. | |

HL 000647

* 28% rate gain or loss includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock. See instructions.

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2001

120511/10-26-01



16371116 793596 Lund 2001 08000 LUND, HENDY J LUND 2

Schedule D (Form 1040) 2001 HENDY J. LUND & DANIEL S. PIERCE 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 Page 2

## Part III Taxable Gain or Deductible Loss

| | | |
|---|---|---|
| 17 Combine lines 7 and 16 and enter the result. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13, and complete Form 1040 through line 39 | 17 | 392,170. |
| **Next:** • If both lines 16 and 17 are gains **and** Form 1040, line 39, is more than zero, complete Part IV below. • Otherwise, skip the rest of Schedule D and complete Form 1040. | | |
| 18 If line 17 is a loss, enter here and on Form 1040, line 13, the **smaller** of **(a)** that loss or **(b)** ($3,000) (or, if married filing separately, ($1,500)). Then complete Form 1040 through line 37 | 18 | ( ) |
| **Next:** • If the loss on line 17 is more than the loss on line 18 **or** if Form 1040, line 37, is less than zero, skip **Part IV** below and complete the **Capital Loss Carryover Worksheet** on page D-6 of the instructions before completing the rest of Form 1040. • Otherwise, skip **Part IV** below and complete the rest of Form 1040. | | |

## Part IV Tax Computation Using Maximum Capital Gains Rates

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-7 of the instructions | 19 | | | | | |
| **If line 15 or line 19 is more than zero, complete the worksheet on page D-9 of the instructions to figure the amount to enter on lines 22, 29, and 40 below, and skip all other lines below. Otherwise, go to line 20.** | | | | | | |
| 20 Enter your taxable income from Form 1040, line 39 | | | 20 | 158,578. | | |
| 21 Enter the **smaller** of line 16 or line 17 of Schedule D | 21 | 392,170. | | | | |
| 22 If you are deducting investment interest expense on Form 4952, enter the amount from Form 4952, line 4e. Otherwise, enter -0- | 22 | 0. | | | | |
| 23 Subtract line 22 from line 21. If zero or less, enter -0- | | | 23 | 392,170. | | |
| 24 Subtract line 23 from line 20. If zero or less, enter -0- | | | 24 | 0. | | |
| 25 Figure the tax on the amount on line 24. Use the Tax Table or Tax Rate Schedules, whichever applies | | | | | 25 | |
| 26 Enter the **smaller** of: • The amount on line 20 **or** • $45,200 if married filing jointly or qualifying widow(er); $27,050 if single; $36,250 if head of household; or $22,600 if married filing separately | | | 26 | 45,200. | | |
| **If line 26 is greater than line 24, go to line 27. Otherwise, skip lines 27 through 33 and go to line 34.** | | | | | | |
| 27 Enter the amount from line 24 | | | 27 | | | |
| 28 Subtract line 27 from line 26. If zero or less, enter -0- and go to line 34 | | | 28 | 45,200. | | |
| 29 Enter your qualified 5-year gain, if any, from line 7 of the worksheet on page D-8 Stmt 8 | 29 | 15,622. | | | | |
| 30 Enter the **smaller** of line 28 or line 29 | | | 30 | 15,622. | | |
| 31 Multiply line 30 by 8% (.08) | | | | | 31 | 1,250. |
| 32 Subtract line 30 from line 28 | | | 32 | 29,578. | | |
| 33 Multiply line 32 by 10% (.10) | | | | | 33 | 2,958. |
| **If the amounts on lines 23 and 28 are the same, skip lines 34 through 37 and go to line 38.** | | | | | | |
| 34 Enter the **smaller** of line 20 or line 23 | | | 34 | 158,578. | | |
| 35 Enter the amount from line 28 (if line 28 is blank, enter -0-) | | | 35 | 45,200. | | |
| 36 Subtract line 35 from line 34 | | | 36 | 113,378. | | |
| 37 Multiply line 36 by 20% (.20) | | | | | 37 | 22,676. |
| 38 Add lines 25, 31, 33, and 37 | | | | | 38 | 26,884. |
| 39 Figure the tax on the amount on line 20. Use the Tax Table or Tax Rate Schedules, whichever applies | | | | | 39 | 39,439. |
| 40 **Tax on all taxable income (including capital gains).** Enter the **smaller** of line 38 or line 39 here and on Form 1040, line 40 | | | | | 40 | 26,884. |

HL 000648

120512 10-26-01 Schedule D (Form 1040) 2001



16371116 793596 Lund 2001 08000 LUND HENDY J LUND 2

Alternative Minimum Tax

**SCHEDULE D (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**2001**

Attachment Sequence No. 12

Name(s) shown on Form 1040: HENDY J. LUND & DANIEL S. PIERCE

Your social security number: 563 27 4221

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|
| 1 See Statement 9 | | 118,265. | 120,961. | -2,696. |
| | | | | |
| | | | | |
| | | | | |
| 2 Enter your short-term totals | 2 | | | |
| 3 Total short-term sales price amounts. Add lines 1 and 2 in column (d) | 3 | 118,265. | | |
| 4 Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 4 | |
| 5 Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 5 | |
| 6 Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 2000 Capital Loss Carryover Worksheet | | | 6 | ( ) |
| 7 Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f). | | | 7 | -2,696. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired / (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|
| 8 1200 CISCO | 01/01/96 04/10/01 | 19,101. | 3,479. | 15,622. | |
| 3000 PROCTER & GAMBLE | 05/29/98 04/10/01 | 175,822. | 78,000. | 97,822. | |
| | | | | | |
| | | | | | |
| 9 Enter your long-term totals | 9 | | | | |
| 10 Total long-term sales price amounts. Add lines 8 and 9 in column (d) | 10 | 194,923. | | | |
| 11 Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | | 11 | | |
| 12 Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | | 12 | | |
| 13 Capital gain distributions. | | | 13 | | |
| 14 Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 2000 Capital Loss Carryover Worksheet | | | 14 | ( | |
| 15 Combine lines 8 through 14 in column (g) | | | 15 | | |
| 16 Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f) ▶ Next: Go to Part III on page 2. | | | 16 | 113,444. | |

HL 000649

* 28% rate gain or loss includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock. See instructions.

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2001

120511/10-26-01

Alternative Minimum Tax

Schedule D (Form 1040) 2001 HENDY J. LUND & DANIEL S. PIERCE 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 Page 2

## Part III Taxable Gain or Deductible Loss

| | | |
|---|---|---|
| 17 Combine lines 7 and 16 and enter the result. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13, and complete Form 1040 through line 39 | 17 | 110,748. |
| Next: • If both lines 16 and 17 are gains and Form 1040, line 39, is more than zero, complete Part IV below. • Otherwise, skip the rest of Schedule D and complete Form 1040. | | |
| 18 If line 17 is a loss, enter here and on Form 1040, line 13, the smaller of (a) that loss or (b) ($3,000) (or, if married filing separately, ($1,500)). Then complete Form 1040 through line 37 | 18 | ( ) |
| Next: • If the loss on line 17 is more than the loss on line 18 or if Form 1040, line 37, is less than zero, skip Part IV below and complete the Capital Loss Carryover Worksheet on page D-6 of the instructions before completing the rest of Form 1040. • Otherwise, skip Part IV below and complete the rest of Form 1040. | | |

## Part IV Tax Computation Using Maximum Capital Gains Rates

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet on page D-7 of the instructions | 19 | 0. | | | | |
| **If line 15 or line 19 is more than zero, complete the worksheet on page D-9 of the instructions to figure the amount to enter on lines 22, 29, and 40 below, and skip all other lines below. Otherwise, go to line 20.** | | | | | | |
| 20 Enter your taxable income from Form 1040, line 39 | | | 20 | | | |
| 21 Enter the smaller of line 16 or line 17 of Schedule D | 21 | 110,748. | | | | |
| 22 If you are deducting investment interest expense on Form 4952, enter the amount from Form 4952, line 4e. Otherwise, enter -0- | 22 | | | | | |
| 23 Subtract line 22 from line 21. If zero or less, enter -0- | | | 23 | 110,748. | | |
| 24 Subtract line 23 from line 20. If zero or less, enter -0- | | | 24 | | | |
| 25 Figure the tax on the amount on line 24. Use the Tax Table or Tax Rate Schedules, whichever applies | | | | | 25 | |
| 26 Enter the smaller of: • The amount on line 20 or • $45,200 if married filing jointly or qualifying widow(er); $27,050 if single; $36,250 if head of household; or $22,600 if married filing separately | | | 26 | | | |
| **If line 26 is greater than line 24, go to line 27. Otherwise, skip lines 27 through 33 and go to line 34.** | | | | | | |
| 27 Enter the amount from line 24 | | | 27 | | | |
| 28 Subtract line 27 from line 26. If zero or less, enter -0- and go to line 34 | | | 28 | | | |
| 29 Enter your qualified 5-year gain, if any, from line 7 of the worksheet on page D-8 | 29 | | | | | |
| 30 Enter the smaller of line 28 or line 29 | | | 30 | | | |
| 31 Multiply line 30 by 8% (.08) | | | | | 31 | |
| 32 Subtract line 30 from line 28 | | | 32 | | | |
| 33 Multiply line 32 by 10% (.10) | | | | | 33 | |
| **If the amounts on lines 23 and 28 are the same, skip lines 34 through 37 and go to line 38.** | | | | | | |
| 34 Enter the smaller of line 20 or line 23 | | | 34 | | | |
| 35 Enter the amount from line 28 (if line 28 is blank, enter -0-) | | | 35 | | | |
| 36 Subtract line 35 from line 34 | | | 36 | | | |
| 37 Multiply line 36 by 20% (.20) | | | | | 37 | |
| 38 Add lines 25, 31, 33, and 37 | | | | | 38 | |
| 39 Figure the tax on the amount on line 20. Use the Tax Table or Tax Rate Schedules, whichever applies | | | | | 39 | |
| 40 **Tax on all taxable income (including capital gains).** Enter the smaller of line 38 or line 39 here and on Form 1040, line 40 | | | | | 40 | |

HL 000650

120512 10-26-01 Schedule D (Form 1040) 2001



16271116 703506 Lund 2001 08000 LUND HENDY J LUND 2

Form **6251**

Department of the Treasury
Internal Revenue Service (99)

# Alternative Minimum Tax - Individuals

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**2001**

Attachment Sequence No. 32

Name(s) shown on Form 1040: HENDY J. LUND & DANIEL S. PIERCE

Your social security number: 563 27 4221

## Part I Alternative Minimum Taxable Income

| Line | Description | Line | Amount |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | 1 | |
| 2 | Medical and dental. Enter the **smaller** of Schedule A (Form 1040), line 4 **or** 2 1/2% of Form 1040, line 34 | 2 | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | 3 | 331,976. |
| 4 | Certain interest on a home mortgage **not** used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | 5 | |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | 6 | |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | -281,422. |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | -2,824,474. |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss | 11 | |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | 12 | |
| 13 | Tax-exempt interest income from private activity bonds issued after August 7, 1986 | 13 | |
| 14 | Other. Enter the amount, if any, for each item below and enter the total on line 14. | | |
| | a Circulation expenditures; b Depletion; c Depreciation (pre-1987); d Installment sales; e Intangible drilling costs; f Large partnerships; g Long-term contracts; h Loss limitations; i Mining costs; j Patron's adjustment; k Pollution control facilities; l Research and experimental; m Section 1202 exclusion; n Tax shelter farm activities; o Related adjustments | 14 | |
| 15 | Total adjustments and preferences. Combine lines 1 through 14 | 15 | -2,773,920. |
| 16 | Enter the amount from Form 1040, line 37. If less than zero, enter as a (loss) | 16 | 158,578. |
| 17 | Enter as a positive amount any net operating loss deduction from Form 1040, line 21 | 17 | |
| 18 | If Form 1040, line 34, is over $132,950 (over $66,475 if married filing separately) and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 18 | -11,302. |
| 19 | Combine lines 15 through 18 | 19 | -2,626,644. |
| 20 | Alternative tax net operating loss deduction (see instructions) | 20 | |
| 21 | **Alternative minimum taxable income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $173,000, see instructions.) | 21 | -2,626,644. |

## Part II Alternative Minimum Tax

22 Exemption amount. (If this form is for a child under age 14, see instructions.)

| IF your filing status is ... | AND line 21 is not over ... | THEN enter on line 22 ... |
|---|---|---|
| Single or head of household | $112,500 | $35,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 49,000 |
| Married filing separately | 75,000 | 24,500 |

If line 21 is **over** the amount shown above for your filing status, see instructions.

| Line | Description | Line | Amount |
|---|---|---|---|
| 22 | Exemption amount | 22 | 49,000. |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 and stop here | 23 | 0. |
| 24 | Go to Part III of Form 6251 to figure line 24 if you reported capital gain distributions directly on Form 1040, line 13, or you had a gain on both lines 16 and 17 of Schedule D (Form 1040) (as refigured for the AMT, if necessary). **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | 24 | |
| 25 | Alternative minimum tax foreign tax credit (see instructions) | 25 | |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 | 26 | 0. |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 43) | 27 | 26,884. |
| 28 | **Alternative minimum tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 41 | 28 | 0. |

HL 000651

119481 11-03-01 LHA **For Paperwork Reduction Act Notice, see instructions.** Form **6251** (2001)

Form 6251 (2001) HENDY J. LUND & DANIEL S. PIERCE 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 Page 2

## Part III Line 24 Computation Using Maximum Capital Gains Rates

**Caution:** *If you* **did not** *complete Part IV of Schedule D (Form 1040), see the instructions before you complete this part.*

29 Enter the amount from Form 6251, line 23 .......... 29

30 Enter the amount from Schedule D (Form 1040), line 23, or line 9 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions) .......... 30

31 Enter the amount from Schedule D (Form 1040), line 19 (as refigured for the AMT, if necessary) (see instructions) .......... 31

32 Add lines 30 and 31 .......... 32

33 Enter the amount from Schedule D (Form 1040), line 23, or line 4 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as refigured for the AMT, if necessary) (see instructions) .......... 33

34 Enter the **smaller** of line 32 or line 33 .......... 34

35 Subtract line 34 from line 29. If zero or less, enter -0- .......... 35

36 If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result .......... 36

37 Enter the amount from Schedule D (Form 1040), line 28, or line 16 of the Schedule D Tax Worksheet on page D-9 of the instructions for Schedule D (Form 1040), whichever applies (as figured for the regular tax) (see instructions) .......... 37

38 Enter the **smallest** of line 29, line 30, or line 37. If zero, go to line 44 .......... 38

39 Enter your qualified 5-year gain, if any, from Schedule D (Form 1040), line 29 (as refigured for the AMT, if necessary) (see instructions) .......... 39

40 Enter the **smaller** of line 38 or line 39 .......... 40

41 Multiply line 40 by 8% (.08) .......... 41

42 Subtract line 40 from line 38 .......... 42

43 Multiply line 42 by 10% (.10) .......... 43

44 Enter the **smaller** of line 29 or line 30 .......... 44

45 Enter the amount from line 38 .......... 45

46 Subtract line 45 from line 44 .......... 46

47 Multiply line 46 by 20% (.20) .......... 47

**If line 31 is zero or blank, skip lines 48 through 51 and go to line 52. Otherwise, go to line 48.**

48 Enter the amount from line 29 .......... 48

49 Add lines 35, 38, and 46 .......... 49

50 Subtract line 49 from line 48 .......... 50

51 Multiply line 50 by 25% (.25) .......... 51

52 Add lines 36, 41, 43, 47, and 51 .......... 52

53 If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result .......... 53

54 Enter the **smaller** of line 52 or line 53 here and on line 24 .......... 54



HL 000652

119591
11-27-01

Form **8283** (Rev. October 1998) Department of the Treasury Internal Revenue Service

# Noncash Charitable Contributions

▶ Attach to your tax return if you claimed a total deduction of over $500 for all contributed property.

OMB. No. 1545-0908

Attachment Sequence No. 55

Name(s) shown on your income tax return: HENDY J. LUND & DANIEL S. PIERCE

Identifying number: 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

**Note:** *Figure the amount of your contribution deduction before completing this form. See your tax return instructions.*

**Section A -** List in this section **only** items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

**Part I** **Information on Donated Property -** If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property |
|---|---|---|
| A | GOODWILL SANTA CLARA | CLOTHES, HOUSEHOLD ITEMS, MERCHANDISE |
| B | | |
| C | | |
| D | | |
| E | | |

**Note:** *If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).*

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 05/29/01 | | Purchase | 5,000. | 850. | Thrift shop value |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II** **Other Information -** Complete line 2 if you gave less than an entire interest in property listed in Part I. Complete line 3 if conditions were attached to a contribution listed in Part I.

2 If, during the year, you contributed less than the entire interest in the property, complete lines a - e.

a Enter the letter from Part I that identifies the property ▶ ________ . If Part II applies to more than one property, attach a separate statement.

b Total amount claimed as a deduction for the property listed in Part I: (1) For this tax year ▶ ________ .

(2) For any prior tax years ▶ ________ .

c Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

Name of charitable organization (donee)

Address (number, street, and room or suite no.)

City or town, state, and ZIP code

d For tangible property, enter the place where the property is located or kept ▶

e Name of any person, other than the donee organization, having actual possession of the property ▶

| | | Yes | No |
|---|---|---|---|
| 3 | If conditions were attached to any contribution listed in Part I, answer questions a - c and attach the required statement (see instructions). | | |
| a | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? | | |
| b | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? | | |
| c | Is there a restriction limiting the donated property for a particular use? | | |

HL 000653

LHA **For Paperwork Reduction Act Notice, see separate instructions.**

Form **8283** (Rev. 10-98)

119931 12-07-01

Form **8801**

Department of the Treasury
Internal Revenue Service (00)

# Credit for Prior Year Minimum Tax - Individuals, Estates, and Trusts

▶ Attach to your tax return.

OMB No. 1545-1073

**2001**

Attachment Sequence No. 74

| Name(s) shown on return | Identifying number |
|---|---|
| HENDY J. LUND & DANIEL S. PIERCE | 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 |

**Part I** Net Minimum Tax on Exclusion Items

| | | | |
|---|---|---|---|
| 1 | Combine lines 16 through 18 of your 2000 Form 6251. Estates and trusts, see instructions | 1 | 1,848,593. |
| 2 | Enter adjustments and preferences treated as exclusion items (see instructions) | 2 | 7,350. |
| 3 | Minimum tax credit net operating loss deduction (see instructions) | 3 | ( ) |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II. If more than $165,000 and you were married filing separately for 2000, see instructions | 4 | 1,855,943. |
| 5 | Enter: $45,000 if married filing jointly or qualifying widow(er) for 2000; $33,750 if single or head of household for 2000; or $22,500 if married filing separately for 2000. Estates and trusts, enter $22,500 | 5 | 45,000. |
| 6 | Enter: $150,000 if married filing jointly or qualifying widow(er) for 2000; $112,500 if single or head of household for 2000; or $75,000 if married filing separately for 2000. Estates and trusts, enter $75,000 | 6 | 150,000. |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 | 7 | 1,705,943. |
| 8 | Multiply line 7 by 25% (.25) | 8 | 426,486. |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0-. If this form is for a child under age 14, see instructions | 9 | 0. |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15 and go to Part II. Form 1040NR filers, see instructions | 10 | 1,855,943. |
| 11 | If for 2000 you reported capital gain distributions directly on Form 1040, line 13, **or** completed Schedule D (Form 1040 or 1041) and had an amount on line 25 or line 27 of Schedule D (Form 1040) (line 24 or line 26 of Schedule D (Form 1041)) or would have had an amount on either of those lines had you completed them, go to Part III of Form 8801 to figure the amount to enter on this line. **All others:** Multiply line 10 by 26% (.26) **if** line 10 is: $175,000 or less if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 2000; or $87,500 or less if married filing separately for 2000. **Otherwise,** multiply line 10 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 2000; or $1,750 if married filing separately for 2000 | 11 | 503,814. |
| 12 | Minimum tax foreign tax credit on exclusion items (see instructions) | 12 | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 | 13 | 503,814. |
| 14 | Enter the amount from your 2000 Form 6251, line 27, or Form 1041, Schedule I, line 38 | 14 | 674,453. |
| 15 | **Net minimum tax on exclusion items.** Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 0. |

**Part II** Minimum Tax Credit and Carryforward to 2002

| | | | |
|---|---|---|---|
| 16 | Enter the amount from your 2000 Form 6251, line 28, or 2000 Form 1041, Schedule I, line 39 | 16 | 620,213. |
| 17 | Enter the amount from line 15 above | 17 | |
| 18 | Subtract line 17 from line 16. If less than zero, enter as a negative amount | 18 | 620,213. |
| 19 | **2000 minimum tax credit carryforward.** Enter the amount from your 2000 Form 8801, line 26 | 19 | |
| 20 | Enter the total of your 2000 unallowed nonconventional source fuel credit and 2000 unallowed qualified electric vehicle credit (see instructions) | 20 | |
| 21 | Combine lines 18, 19, and 20. If zero or less, **stop here** and see instructions | 21 | 620,213. |
| 22 | Enter your 2001 regular income tax liability minus allowable credits (see instructions) | 22 | 26,884. |
| 23 | Enter the amount from your 2001 Form 6251, line 26, or 2001 Form 1041, Schedule I, line 37 | 23 | 0. |
| 24 | Subtract line 23 from line 22. If zero or less, enter -0- | 24 | 26,884. |
| 25 | **Minimum tax credit.** Enter the **smaller** of line 21 or line 24. Also enter this amount on your 2001 Form 1040, line 50; Form 1040NR, line 46; or Form 1041, Schedule G, line 2d | 25 | 26,884. |
| 26 | **Minimum tax credit carryforward to 2002.** Subtract line 25 from line 21. Keep a record of this amount because you may use it in future years | 26 | 593,329. |

LHA **For Paperwork Reduction Act Notice, see instructions.**

Form **8801** (2001)

HL 000654

119881
10-30-01

## Part III Line 11 Computation Using Maximum Capital Gains Rates

**Caution:** *If you did not complete Schedule D (Form 1040) for 2000 because you reported capital gain distributions directly on Form 1040, line 13, see the instructions before you complete this part. If you are an individual and you did not complete Part IV of your 2000 Schedule D (Form 1040), complete lines 20 through 27 of that Schedule D before completing this part. For an estate or trust that did not complete Part V of the 2000 Schedule D (Form 1041), complete lines 19 through 26 of that Schedule D before completing this part.*

| Line | Description | Inner line | Inner amount | Line | Amount |
|---|---|---|---|---|---|
| 27 | Enter the amount from line 10 | | | 27 | 1,855,943. |
| 28 | Enter the amount from your 2000 Schedule D (Form 1040), line 27 (or 2000 Schedule D (Form 1041), line 26) | 28 | 154,378. | | |
| 29 | Enter the amount from your 2000 Schedule D (Form 1040), line 25 (or 2000 Schedule D (Form 1041), line 24) | 29 | | | |
| 30 | Add lines 28 and 29 | 30 | 154,378. | | |
| 31 | Enter the amount from your 2000 Schedule D (Form 1040), line 22 (or 2000 Schedule D (Form 1041), line 21) | 31 | 154,378. | | |
| 32 | Enter the **smaller** of line 30 or line 31 | | | 32 | 154,378. |
| 33 | Subtract line 32 from line 27. If zero or less, enter -0- ▶ | | | 33 | 1,701,565. |
| 34 | Multiply line 33 by 26% (.26) **if** line 33 is: $175,000 or less if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 2000; or $87,500 or less if married filing separately for 2000. **Otherwise**, multiply line 33 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 2000; or $1,750 if married filing separately for 2000 | | | 34 | 472,938. |
| 35 | Enter the amount from your 2000 Schedule D (Form 1040), line 36 (or 2000 Schedule D (Form 1041), line 35). If you did not complete Part IV of your 2000 Schedule D (Form 1040) (Part V of the 2000 Schedule D (Form 1041) for an estate or trust), enter -0- | 35 | | | |
| 36 | Enter the **smallest** of line 27, line 28, or line 35 ▶ | 36 | | | |
| 37 | Multiply line 36 by 10% (.10) | | | 37 | |
| 38 | Enter the **smaller** of line 27 or line 28 | 38 | 154,378. | | |
| 39 | Enter the amount from line 36 | 39 | | | |
| 40 | Subtract line 39 from line 38 ▶ | 40 | 154,378. | | |
| 41 | Multiply line 40 by 20% (.20)<br>**If line 29 is zero or blank, skip lines 42 through 45 and go to line 46.** | | | 41 | 30,876. |
| 42 | Enter the amount from line 27 | 42 | | | |
| 43 | Add lines 33, 36, and 40 | 43 | | | |
| 44 | Subtract line 43 from line 42 | 44 | | | |
| 45 | Multiply line 44 by 25% (.25) | | | 45 | |
| 46 | Add lines 34, 37, 41, and 45 | | | 46 | 503,814. |
| 47 | Multiply line 27 by 26% (.26) **if** line 27 is: $175,000 or less if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 2000; or $87,500 or less if married filing separately for 2000. **Otherwise**, multiply line 27 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly, qualifying widow(er), or an estate or trust for 2000; or $1,750 if married filing separately for 2000 | | | 47 | 516,164. |
| 48 | Enter the **smaller** of line 46 or line 47 here and on line 11 | | | 48 | 503,814. |

HL 000655

119882 10-30-01

Form 8801 (2001)



16371116 793596 Lund 2001 08000 LUND HENDY J LUND 2

Form **8275**

(Rev. May 2001)
Department of the Treasury
Internal Revenue Service

# Disclosure Statement

Do not use this form to disclose items or positions that are contrary to Treasury regulations. Instead, use Form 8275-R, Regulation Disclosure Statement.
See separate instructions.
▶ Attach to your tax return.

OMB No. 1545-0889

Attachment Sequence No. 92

Name(s) shown on return: HENDY J. LUND & DANIEL S. PIERCE

Identifying number shown on return: 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

**Part I** **General Information** (see instructions)

| | (a) Rev. Rul., Rev. Proc., etc. | (b) Item or Group of Items | (c) Detailed Description of Items | (d) Form or Schedule | (e) Line No. | (f) Amount |
|---|---|---|---|---|---|---|
| 1 | | RBAKQ SHS | ALT MIN TAX NEG ADJUSTMENT | 6251 | 10 | 2,824,474. |
| 2 | | RBAKQ SHS | LTCL Treatment | D | 8 | 281,422. |
| 3 | | RBAKQ SHS | LTCL Treatment | D ALTMIN | 8 | 0. |

**Part II** **Detailed Explanation** (see instructions)

1 See attached spreadsheet; Motion for Summary Judgment. Taxpayer is treating RBAKQ shares sold as 4/10/2001 as disqualified shares and seeks to determine the treatment of alternative Minimum Tax Negative Adjustments.

2

3

**Part III** **Information About Pass-Through Entity.** To be completed by partners, shareholders, beneficiaries, or residual interest holders.

**Complete this part only if you are making adequate disclosure for a pass-through item.**

**Note:** *A pass-through entity is a partnership, S corporation, estate, trust, regulated investment company (RIC), real estate investment trust (REIT), or real estate mortgage investment conduit (REMIC).*

| 1 Name, address, and ZIP code of pass-through entity | 2 Identifying number of pass-through entity |
|---|---|
| | 3 Tax year of pass-through entity to |
| | 4 Internal Revenue Service Center where the pass-through entity filed its return |

Form 8275 (Rev. 5-2001) HENDY J. LUND & DANIEL S. PIERCE 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 Page 2

**Part IV** **Explanations** *(continued from Parts I and/or II)*

HL 000657

Form **8275** (Rev. 5-2001)

113582
08-10-01

# Alternative Tax Net Operating Loss Worksheet

**2001**

Name(s) as shown on return: HENDY J. LUND & DANIEL S. PIERCE

Social Security Number: 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

| Line | Description | | | | |
|---|---|---|---|---|---|
| 1. | Loss for the current year | | | | -158,578. |
| 2. | Personal exemptions | | | | |
| 3. | Net operating loss deduction | | | | |
| 4. | Excess of nonbusiness deductions over nonbusiness income: | | | | |
| (A) | AMT nonbusiness itemized deductions and adjustments | | 30,439. | | |
| (B) | AMT nonbusiness income | | 14,817. | | |
| (C) | Net nonbusiness capital gains (without regard to any section 1202 exclusion) | | 110,748. | | |
| (D) | Total nonbusiness income | | 125,565. | | |
| (E) | Difference (line 4(A) less 4(D)) not less than zero | | | 0. | |
| 5. | Adjusted deduction for business capital loss | | | | |
| (A) | Business capital loss | | | | |
| (B) | Line 4(D) minus 4(A), not less than zero. Do not enter more than line 4(C) | 95,126. | | | |
| (C) | Business capital gains (without regard to any section 1202 exclusion) | | | | |
| (D) | Total (line 5(B) plus 5(C)) | | 95,126. | | |
| (E) | Difference (line 5(A) less 5(D)) not less than zero | | | 0. | |
| 6. | Excess of nonbusiness capital loss over nonbusiness capital gain | | | | |
| 7. | Adjusted section 1202 exclusion | | | | |
| 8. | Total adjustment and preference items (Form 6251, line 15) | | | -2,773,920. | |
| 9. | Total (line 2 + 3 + 4(E) + 5(E) + 6 + 7 + 8) | | | | -2,773,920. |
| 10. | Current year alternative tax net operating loss - (line 1 less line 9) | | | | 2,615,342. |

HL 000658

126131
01-08-02



16371116 793596 Lund 2001 08000 LUND HENDY J LUND 2

AMT NOL

## Detail AMT NOL Carryover Worksheet

2001

Name(s): HENDY J. LUND & DANIEL S. PIERCE

Social Security Number: 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

| Year Carried From | Amount Available for Carryover | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in | Amount Used in |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | 2,615,342. | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| Totals | 2,615,342. | | | | | | | | | | |

| | |
|---|---|
| Total amount available for carryover | 2,615,342. |
| Less total amounts used | 0. |
| Less total amounts expired | 0. |
| Remaining carryover | 2,615,342. |

116721 10-10-01

HL 000659

HENDY J. LUND & DANIEL S PIERCE 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

Form 1040 Personal Exemption Worksheet Statement 2

1. Is the amount on Form 1040, line 34, more than the amount shown on line 4 below for your filing status?
   No. Stop. Multiply $2,900 by the total number of exemptions claimed on Form 1040, line 6d, and enter the result on line 38.
   Yes. Go to line 2.
2. Multiply $2,900 by the total number of exemptions claimed on Form 1040, line 6d . . . . . . . . . . . . . . . . . . 5,800.
3. Enter the amount from Form 1040, line 34 . . 509,691.
4. Enter the amount for your filing status . . 199,450.
   - Married filing separate $ 99,725
   - Single $132,950
   - Head of household $166,200
   - Married filing joint or widow(er) $199,450
5. Subtract line 4 from line 3 . . . . . . . . . . 310,241.
   If line 5 is more than $122,500 ($61,250 if married filing separate) enter zero on Form 1040, line 38.
6. Divide line 5 by $2,500 ($1,250 if MFS) . .
7. Multiply line 6 by 2% (.02) and enter the result as a decimal . . . . . . . . . . . . . . . . . . .
8. Multiply line 2 by line 7 . . . . . . . . . . . . . . . . . . . . . .
9. Subtract line 8 from line 2. Total to Form 1040, line 38. 0.

Form 1040 Wages Received and Taxes Withheld Statement 3

| T S | Employer's Name | Amount Paid | Federal Tax Withheld | State Tax Withheld | City SDI Tax W/H | FICA Tax | Medicare Tax |
|---|---|---|---|---|---|---|---|
| T | | 52,414. | 10,109. | | | | |
| S | | 50,000. | 10,000. | | | | |
| Totals | | 102,414. | 20,109. | | | | |

HL 000660

HENDY J. LUND & DANIEL S. PIERCE 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

| Schedule A | Itemized Deductions Worksheet | | Statement 4 |
|---|---|---|---|
| 1. | Add the amounts on Schedule A, lines 4, 9, 14, 18, 19, 26, and 27 . . . . . . . . . . . . . . . . . . . . | | 362,415. |
| 2. | Add the amounts on Schedule A, lines 4, 13, and 19, plus any gambling and casualty or theft losses included on line 27 . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| 3. | Is the amount on line 2 less than the amount on line 1? If no, your deduction is not limited. Enter the amount from line 1 above on Schedule A, line 28. If yes, subtract line 2 from line 1 . . . . . . . . . . . . . | | 362,415. |
| 4. | Multiply line 3 above by 80% (.80) . . . . . | 289,932. | |
| 5. | Enter the amount from Form 1040, line 34. . . | 509,691. | |
| 6. | Enter: $132,950 if single, married filing jointly, head of household, or qualifying widow(er); $66,475 if married filing separately . . . . . . . . . . . . . . . . . | 132,950. | |
| 7. | Is the amount on line 6 less than the amount on line 5? If no, your deduction is not limited. Enter the amount from line 1 above on Schedule A, line 28. If yes, subtract line 6 from line 5 . . . . . . | 376,741. | |
| 8. | Multiply line 7 above by 3% (.03) . . . . . . . | 11,302. | |
| 9. | Enter the smaller of line 4 or line 8 . . . . . . . . . . . . | | 11,302. |
| 10. | Total itemized deductions. Subtract line 9 from line 1. Enter the result here and on Schedule A, line 28 . . . . | | 351,113. |

| Schedule C-EZ | Gross Receipts | Statement 5 |
|---|---|---|
| Description | | Amount |
| Gross receipts | | 1,610. |
| Total to Schedule C-EZ, line 1 | | 1,610. |

| Schedule C-EZ | Total Expenses | Statement 6 |
|---|---|---|
| Description | | Amount |
| Office expense | | 1,320. |
| Total to Schedule C-EZ, line 2 | | 1,320. |

HL 000661

Schedule D — Short-Term Capital Gains and Losses — Statement 7

| Description | Acquired | Sold | Price | Cost | Gain Or Loss |
|---|---|---|---|---|---|
| 500 XEROX | 08/22/01 | 08/22/01 | 4,290. | 4,310. | -20. |
| 500 RAMBUS | 08/24/01 | 08/24/01 | 2,715. | 2,685. | 30. |
| 1000 HANDSPRING | 08/31/01 | 08/31/01 | 2,890. | 2,960. | -70. |
| 3000 CENTILLIUM | 05/30/00 | 04/10/01 | 98,405. | 82,140. | 16,265. |
| 4300 MICRO COMPONENTS | 08/16/00 | 04/10/01 | 9,952. | 28,853. | -18,901. |
| AMERICAN CENT FUND | 05/29/01 | 05/29/01 | 13. | 13. | 0. |
| Total to Sch. D, Page 1, Line 1 | | | 118,265. | 120,961. | -2,696. |

HL 000662

| Schedule D | Qualified 5-Year Gain Worksheet | Statement 8 |
|---|---|---|

| | |
|---|---|
| 1. Enter the total of all gains that you reported on line 8, column (f), of Schedule D from dispositions of property held more than 5 years. Do not reduce these gains by any losses . . | 15,622. |
| 2. Enter the total of all gains from dispositions of property held more than 5 years from Form 4797, Part I, but only if Form 4797, line 7, is more than zero. Do not reduce these gains by any losses . . . . . . . . . . . . . . . . . . . . . . | |
| 3. Enter the total of all capital gains from dispositions of property held more than 5 years from Form 4684, line 4; Form 6252; Form 6781, Part II; and Form 8824. Do not reduce these gains by any losses . . . . . . . . . . . . . . . . . . . . . | |
| 4. Enter the total of any qualified 5-yr gain reported to you on: * Form 1099-DIV, box 2c; * Form 2439, box 1c; and * Schedule K-1 from a partnership, S corporation, estate, or trust . . . . . . . . . . . . . . . . . . . . . | |
| 5. Add lines 1 through 4 . . . . . . . . . . . . . . . . . . . . . . . | 15,622. |
| 6. Enter the part, if any, of the gain on line 5 that is: * Attributable to 28% rate gain or * Included on line 6, 10, 11, or 12 of the Unrecaptured Section 1250 Gain Worksheet . . . . . . . . | |
| 7. Qualified 5-year gain. Subtract line 6 from line 5 . . . . . . . . | 15,622. |

| Schedule D | Alternative Minimum Tax<br>Short-Term Capital Gains and Losses | Statement 9 |
|---|---|---|

| Description | Acquired | Sold | Price | Cost | Gain Or Loss |
|---|---|---|---|---|---|
| 500 XEROX | 08/22/01 | 08/22/01 | 4,290. | 4,310. | -20. |
| 500 RAMBUS | 08/24/01 | 08/24/01 | 2,715. | 2,685. | 30. |
| 1000 HANDSPRING | 08/31/01 | 08/31/01 | 2,890. | 2,960. | -70. |
| 3000 CENTILLIUM | 05/30/00 | 04/10/01 | 98,405. | 82,140. | 16,265. |
| 4300 MICRO COMPONENTS | 08/16/00 | 04/10/01 | 9,952. | 28,853. | -18,901. |
| AMERICAN CENT FUND | 05/29/01 | 05/29/01 | 13. | 13. | 0. |
| Total to Schedule D, Page 1, Line 1 | | | 118,265. | 120,961. | -2,696. |

HL 000663

## Return Information

CAUTION

Form: CA 540

- California. Prior year tax has not been entered on Interview Form CA5. The exception for prior year tax has not been calculated on Form 5805. If this exception applies, please enter prior year tax on Interview Form CA5 and rerun the return. (23607)

INFORMATIONAL

Form: 1 Sheet: 1 Box: 51

- Form 1040. Taxpayer's date of birth is missing. (30101)

Form: 1 Sheet: 1 Box: 57

- Form 1040. Spouse's date of birth is missing. (30102)

Form: 4 Sheet: 1 Box: 65

- Schedule SE. Schedule SE has not been prepared for the taxpayer because self-employment income is less than $400.00. If Schedule SE is desired, enter "2" on Interview Form 4, Box 65 to force preparation. (31234)

Form: Transmittal

- Filing Instructions. Cover letter and filing instructions are not produced when a federal and/or state amended return has been requested. (30891)

Form: CA 540

- California. Gross receipts, less returns and allowances, from all trades and businesses has been calculated to be less than $1,000,000. Income, positive and negative adjustments and preference items attributable to any trade or business have been excluded when figuring AMTI. (30158)

Form: CA 540

- California. The principal business activity code calculated for this return is 541600. Interview Form CA1, Box 52 may be used to override this code. (31822)

HL 000664

# ax Return Carryovers to 200

NAME: HENDY J. LUND & DANIEL S. PIERCE

ID Number: 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

| Disallowing Form | Description | Originating Form | Entity/ Activity | St/ City | Amount |
|---|---|---|---|---|---|
| 6251 | AMT NOL C/O from 2001 | 1040 | | | 2,615,342. |
| 8801 | Minimum Tax Credit | 8801 | | | 593,329. |
| 8801Wkst | Tentative Reduction of Minimum Tax Credit | 8801Wkst | | | -69,359. |
| 3805V | 2001 AMT General NOL | 3805V | | CA | 1,444,654. |

HL 000665

# 2001 Input Overrides Used

NAME: HENDY J. LUND & DANIEL S. PIERCE

ID Number: 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

| Unit | Form | Entity | Box | Description | Amount/Percentage |
|---|---|---|---|---|---|
| FED | A-1 | | 120 | State and Local Income Tax | 326,943. |
| FED | X-1 | | 55 | Adjusted Gross Income | 228,269. |
| FED | X-1 | | 57 | Exemption Amount | 4,408. |
| FED | X-1 | | 56 | Itemized or Standard Deductions | 359,555. |
| FED | X-1 | | 58 | Tax | 35,160. |
| FED | X-1 | | 61 | Federal Tax Withheld and Excess FICA and RRTA | 20,109. |
| FED | X-1 | | 68 | Form 2210 Estimated Tax Penalty | 507. |
| FED | X-1 | | 66 | Amount Paid with Original Return | 15,558. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

HL 000666

# 2001 Return Summary

HENDY J. LUND & DANIEL S. PIERCE 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

| | Federal | California |
|---|---|---|
| Adjusted Gross Income | 509,691. | 509,691. |
| Itemized or Standard Deduction | -351,113. | -20,590. |
| Exemptions | 0. | 0. |
| Taxable Income | 158,578. | 489,101. |
| Tax | 26,884. | 41,791. |

Federal Tax Bracket
  Average tax rate - 16.95%
  Marginal rate of ordinary income - 15%
  Marginal rate of LT capital gain - 20%

California Tax Bracket - 9.30%

November 16, 2004

Hendy J. Lund & Daniel S. Pierce
1800 Tucker Road
Scotts Valley, CA 95066

Dear Hendy J. & Daniel S.:

Enclosed is your 2001 amended return. The return should be signed and dated, and mailed.

Specific filing instructions are as follows.

FEDERAL AMENDED INCOME TAX RETURN:

Mail your federal return as soon as possible.

Mail to - Internal Revenue Service
Fresno, CA 93888

No payment is required as you are due a refund in the amount of $35,160.

Your copies of the returns are enclosed for your files. We suggest that you retain these copies indefinitely.

Very truly yours,

Brian G. Isaacson, Attorney At Law

# Tentative Credit for Prior Year Minimum Tax

| Name(s) | Social security number |
|---|---|
| HENDY J. LUND & DANIEL S. PIERCE | 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 |

## Part I Net Minimum Tax on Exclusion Items

| | | | |
|---|---|---|---|
| 1 | Combine lines 16 through 18 of your 2001 Form 6251 | 1 | 147,276. |
| 2 | Enter adjustments and preferences treated as exclusion items | 2 | 331,976. |
| 3 | Minimum tax credit net operating loss deduction | 3 | ( ) |
| 4 | Combine lines 1, 2, and 3. If zero or less, enter -0- here and on line 15 and go to Part II | 4 | 479,252. |
| 5 | Enter: $49,000 if married filing jointly or qualifying widow(er) for 2001; $35,750 if single or head of household for 2001; or $24,500 if married filing separately for 2001 | 5 | 49,000. |
| 6 | Enter: $150,000 if married filing jointly or qualifying widow(er) for 2001; $112,500 if single or head of household for 2001; or $75,000 if married filing separately for 2001 | 6 | 150,000. |
| 7 | Subtract line 6 from line 4. If zero or less, enter -0- here and on line 8 and go to line 9 | 7 | 329,252. |
| 8 | Multiply line 7 by 25% (.25) | 8 | 82,313. |
| 9 | Subtract line 8 from line 5. If zero or less, enter -0- | 9 | 0. |
| 10 | Subtract line 9 from line 4. If zero or less, enter -0- here and on line 15, and go to Part II | 10 | 479,252. |
| 11 | If for 2001 you reported capital gain distributions directly on Form 1040, line 13 or completed Schedule D (Form 1040) and had an amount on line 25 or line 27 of Schedule D (Form 1040) or would have had an amount on either of those lines had you completed Part IV of Schedule D (Form 1040), go to Part III to figure the amount to enter on this line. **All others:** Multiply line 10 by 26% (.26) **if** line 10 is: $175,000 or less if single, head of household, married filing jointly or qualifying widow(er) for 2001; or $87,500 or less if married filing separately for 2001. **Otherwise,** multiply line 10 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly or qualifying widow(er) for 2001; or $1,750 if married filing separately for 2001 | 11 | 96,243. |
| 12 | Minimum tax foreign tax credit on exclusion items | 12 | |
| 13 | Tentative minimum tax on exclusion items. Subtract line 12 from line 11 | 13 | 96,243. |
| 14 | Enter the amount from your 2001 Form 6251, line 27 | 14 | 26,884. |
| 15 | **Net minimum tax on exclusion items.** Subtract line 14 from line 13. If zero or less, enter -0- | 15 | 69,359. |

## Part II Tentative Minimum Tax Credit

| | | | |
|---|---|---|---|
| 16 | Enter the amount from your 2001 Form 6251, line 28 | 16 | |
| 17 | Enter the amount from line 15 above | 17 | 69,359. |
| 18 | Subtract line 17 from line 16. If less than zero, enter as a negative amount | 18 | -69,359. |
| 19 | **2001 minimum tax credit carryforward.** Enter the amount from your 2001 Form 8801, line 26 | 19 | 593,329. |
| 20 | Enter the total of your 2001 unallowed nonconventional source fuel credit and 2001 unallowed qualified electric vehicle credit | 20 | |
| 21 | **Tentative minimum tax credit for 2002.** Combine lines 18, 19, and 20 | 21 | 523,970. |

Lines 22 through 26 do not apply.

HL 000669

HENDY J. LUND & DANIEL PIERCE 56-2734221

Page 2

**Part III** **Line 11 Computation Using Maximum Capital Gains Rates**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 27 | Enter the amount from line 10 | | | 27 | 479,252. |
| 28 | Enter the amount from your 2001 Schedule D (Form 1040), line 23, or line 9 of the Schedule D Tax Worksheet | 28 | 392,170. | | |
| 29 | Enter the amount from your 2001 Schedule D (Form 1040), line 19 | 29 | | | |
| 30 | Add lines 28 and 29 | 30 | 392,170. | | |
| 31 | Enter the amount from your 2001 Schedule D (Form 1040), line 23, or line 4 of the Schedule D Tax Worksheet | 31 | 392,170. | | |
| 32 | Enter the **smaller** of line 30 or line 31 | | | 32 | 392,170. |
| 33 | Subtract line 32 from line 27. If zero or less, enter -0- | | | 33 | 87,082. |
| 34 | Multiply line 33 by 26% (.26) **if** line 33 is: $175,000 or less if single, head of household, married filing jointly or qualifying widow(er) for 2001; or $87,500 or less if married filing separately for 2001. **Otherwise**, multiply line 33 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly or qualifying widow(er) for 2001; or $1,750 if married filing separately for 2001 | | | 34 | 22,641. |
| 35 | Enter the amount from your 2001 Schedule D (Form 1040), line 28, or line 16 of the Schedule D Tax Worksheet | 35 | 45,200. | | |
| 36 | Enter the **smallest** of line 27, line 28, or line 35 | 36 | 45,200. | | |
| 37 | Enter your qualified 5-year gain from Schedule D, line 29 — 37: 15,622. | | | | |
| 38 | Enter the smaller of line 36 or line 37 | 38 | 15,622. | | |
| 39 | Multiply line 38 by 8% (.08) | | | 39 | 1,250. |
| 40 | Subtract line 38 from line 36 | 40 | 29,578. | | |
| 41 | Multiply line 40 by 10% (.10) | | | 41 | 2,958. |
| 42 | Enter the **smaller** of line 27 or line 28 | 42 | 392,170. | | |
| 43 | Enter the amount from line 36 | 43 | 45,200. | | |
| 44 | Subtract line 43 from line 42. If zero or less, enter -0- | 44 | 346,970. | | |
| 45 | Multiply line 44 by 20% (.20)<br>**Note:** *Skip lines 46 through 49 if line 29 above is zero or blank.* | | | 45 | 69,394. |
| 46 | Enter the amount from line 27 | 46 | | | |
| 47 | Add lines 33, 36, and 44 | 47 | | | |
| 48 | Subtract line 47 from line 46 | 48 | | | |
| 49 | Multiply line 48 by 25% (.25) | | | 49 | |
| 50 | Add lines 34, 39, 41, 45, and 49 | | | 50 | 96,243. |
| 51 | Multiply line 27 by 26% (.26) **if** line 27 is: $175,000 or less if single, head of household, married filing jointly or qualifying widow(er) for 2001; or $87,500 or less if married filing separately for 2001. **Otherwise**, multiply line 27 by 28% (.28) and subtract from the result: $3,500 if single, head of household, married filing jointly or qualifying widow(er) for 2001; or $1,750 if married filing separately for 2001 | | | 51 | 130,691. |
| 52 | Enter the **smaller** of line 50 or line 51 here and on line 11 | | | 52 | 96,243. |

HL 000670

119942
11-05-01

November 16, 2004

Hendy J. Lund & Daniel S. Pierce
1800 Tucker Road
Scotts Valley, CA 95066

Dear Hendy J. & Daniel S.:

Enclosed is your 2001 amended return. The return should be signed and dated, and mailed.

Specific filing instructions are as follows.

FEDERAL AMENDED INCOME TAX RETURN:

Mail your federal return as soon as possible.

Mail to - Internal Revenue Service
Fresno, CA 93888

No payment is required as you are due a refund in the amount of $35,160.

Your copies of the returns are enclosed for your files. We suggest that you retain these copies indefinitely.

Very truly yours,

Brian G. Isaacson, Attorney At Law